## U.S. Trustee Basic Monthly Operating Report

| | | | | |
|---|---|---|---|---|
| Case Name: | Scotty's Holdings | Date Filed: | 12/11/2018 | |
| Case Number: | 18-09243-JJG-11 | SIC Code: | | |

Month (or portion) covered by this report: 2/25/2019 to 3/31/2019

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THIS U.S. TRUSTEE BASIC MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ON BEHALF OF THE CHAPTER 11 DEBTOR  AND, TO THE BEST OF MY KNOWLEDGE, THIS REPORT AND RELATED DOCUMENTS  ARE TRUE, CORRECT AND COMPLETE.

*Allen Arroyo*

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

4/15/19

DATE REPORT SIGNED

## Allen Arroyo

PRINTED NAME OF RESPONSIBLE PARTY  AND POSITION  WITH DEBTOR

**The debtor is required to provide financial reports prepared by or for the debtor in addition to the information required by this form.  The U.S. Trustee may permit the debtor to eliminate duplicative information.  No such permission is valid unless in writing.**

| QUESTIONNAIRE: | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. DID YOU SELL ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 3. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |
| 4. DID YOU PAY ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 5. DID YOU PAY ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 6. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 7. HAVE YOU FILED ALL OF YOUR RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☑ | ☐ |
| 8. DID YOU PAY ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 9. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 10. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 11. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |
| 12. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |

### U.S. Trustee Basic Monthly Operating Report

| | | | |
|---|---|---|---|
| **Case Name:** | Scotty's Holdings | **Date Filed:** | 12/11/2018 |
| **Case Number:** | 18-09243-JJG-11 | **SIC Code:** | |

**Month (or portion) covered by this report:** 2/25/2019 to 3/31/2019

|  | YES | NO |
|---|:---:|:---:|
| 13. DID YOU DEPOSIT ALL MONEY FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 14. DID THE BUSINESS SELL ANY GOODS OR PROVIDE SERVICES TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 15. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 16. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE UST? | ☑ | ☐ |

### TAXES

| | YES | NO |
|---|:---:|:---:|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST PETITION TAX OBLIGATIONS? | ☐ | ☑ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. [If you use an automated accounting system, please attach a copy of the Income Statement and Balance Sheet.]

**TOTAL INCOME**     0

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS PAID THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. [If you use an automated accounting system, please attach a copy of the Disbursements Journal, otherwise attach a copy of the check register.]

**TOTAL EXPENSES**     3,296

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)

(Subtract The Total from Exhibit C from the Total of Exhibit B)

**CASH PROFIT FOR THE MONTH**  $ (3,296)     -

**U.S. Trustee Basic Monthly Operating Report**

| | | | | |
|---|---|---|---|---|
| **Case Name:** | Scotty's Holdings | **Date Filed:** | 12/11/2018 | |
| **Case Number:** | 18-09243-JJG-11 | **SIC Code:** | | |

Month (or portion) covered by this report: 2/25/2019 to 3/31/2019

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE.

**TOTAL PAYABLES**    46,960

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE.

**TOTAL RECEIVABLES**    0

*(EXHIBIT E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT.

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    0

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    0

### PROFESSIONAL FEES

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT DURING THIS REPORTING PERIOD?

TOTAL PROFESSIONAL FEES APPROVED BY THE COURT SINCE THE FILING OF THE CASE?

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR DURING THIS REPORTING PERIOD?

TOTAL PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR SINCE THE FILING OF THE CASE?

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** DURING THIS REPORTING PERIOD?

PROFESSIONAL FEES INCURRED BY OR ON BEHALF OF THE DEBTOR **RELATED TO BANKRUPTCY** SINCE THE FILING OF THE CASE?

**U.S. Trustee Basic Monthly Operating Report**

Case Name: _____    Date Filed: _____

Case Number: _____    SIC Code: _____

Month (or portion) covered by this report: _____

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME, EXPENSES AND THE CASH PROFIT TO THE PROJECTIONS FOR THE
FIRST 180-DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

PROJECTED INCOME FOR THE MONTH: _____

ACTUAL INCOME FOR THE MONTH (EXHIBIT B):                     0.00

DIFFERENCE BETWEEN PROJECTED AND ACTUAL INCOME:             0.00

PROJECTED EXPENSES FOR THE MONTH: _____

TOTAL ACTUAL EXPENSES FOR THE MONTH (EXHIBIT C):             0.00

DIFFERENCE BETWEEN PROJECTED AND ACTUAL EXPENSES:           0.00

PROJECTED CASH PROFIT FOR THE MONTH:                         0.00

ACTUAL CASH PROFIT FOR THE MONTH                             0.00
(TOTAL FROM EXHIBIT B MINUS TOTAL FROM EXHIBIT C)

DIFFERENCE BETWEEN PROJECTED AND ACTUAL CASH PROFIT:         0.00

**[If actual cash profit was 90% or less of projected cash profit, please attach a detailed
written explanation.]**

Unaudited: For Internal Use Only: 4/15/2019

**Scotty's Holdings (Stores 2,11-13,15-18,20,999)**
**Comparative Statement of Operations**
**For the Period 02-25-2019 to 03-31-2019**

| | Scotty's Holdings  999 | |
| --- | --- | --- |
| | $ | % |
| **FOOD REVENUE** | | |
| FOOD | 0 | 0.0% |
| NA BEVERAGE | 0 | 0.0% |
| GROSS FOOD REVENUE | 0 | 0.0% |
| | | |
| **BAR REVENUES** | | |
| BEER | 0 | 0.0% |
| WINE | 0 | 0.0% |
| LIQUOR | 0 | 0.0% |
| GROSS BAR REVENUE | 0 | 0.0% |
| | | |
| **OTHER REVENUES** | | |
| BANQUET/ROOM RENTAL | 0 | 0.0% |
| DELIVERY CHARGE | 0 | 0.0% |
| RETAIL, COMMISSARY | 0 | 0.0% |
| GROSS OTHER | 0 | 0.0% |
| | | |
| TOTAL GROSS  REVENUE | 0 | 0.0% |
| | | |
| LESS: PROMOS | 0 | 0.0% |
| LESS: COMPS | 0 | 0.0% |
| **TOTAL NET REVENUE** | **0** | **0.0%** |
| | | |
| **FOOD COSTS OF GOODS** | | |
| BEEF | 0 | #DIV/0! |
| SEAFOOD | 0 | #DIV/0! |
| POULTRY | 0 | #DIV/0! |
| OTHER MEAT | 0 | #DIV/0! |
| PRODUCE | 0 | #DIV/0! |
| DAIRY | 0 | #DIV/0! |
| GROCERIES | 0 | #DIV/0! |
| COMMISSARY PACKAGING | 0 | #DIV/0! |
| NON-ALCOHOLIC BEVERAGES | 0 | #DIV/0! |
| DONATIONS | 0 | #DIV/0! |
| FOOD REBATES | 0 | #DIV/0! |
| FOOD WASTE | 0 | #DIV/0! |
| FREIGHT | 0 | #DIV/0! |
| TOTAL FOOD COST OF SALES | 0 | #DIV/0! |
| | | |
| **ALCOHOL COSTS OF GOODS** | | |
| BEER | 0 | 0.0% |
| WINE | 0 | 0.0% |
| LIQUOR | 0 | 0.0% |
| BAR CONDIMENTS | 0 | 0.0% |
| BAR REBATES | 0 | 0.0% |
| FREIGHT | 0 | 0.0% |
| TOTAL ALCOHOL COGS | 0 | 0.0% |
| | | |
| **OTHER COST OF GOODS** | | |
| RETAIL | 0 | 0.0% |
| | | |
| **TOTAL COSTS OF GOODS** | **0** | **0.0%** |

Unaudited: For Internal Use Only: 4/15/2019

**Scotty's Holdings (Stores 2,11-13,15-18,20,999)**
**Comparative Statement of Operations**
**For the Period 02-25-2019 to 03-31-2019**

| | Scotty's Holdings 999 | |
| --- | --- | --- |
| | $ | % |
| **GROSS PROFIT** | 0 | #DIV/0! |
| | | |
| **PAYROLL** | | |
| FOH - HOURLY | 0 | 0.0% |
| BOH - HOURLY | 0 | 0.0% |
| CATERING | 0 | 0.0% |
| BREWERY | 0 | 0.0% |
| HOURLY MANAGEMENT | 0 | 0.0% |
| TOTAL PAYROLL | 0 | 0.0% |
| | | |
| SALARIED MANAGEMENT | 0 | 0.0% |
| MANAGER IN TRAINING | 0 | 0.0% |
| | | |
| TOTAL PAYROLL | 0 | 0.0% |
| | | |
| **PAYROLL TAX & BENEFITS** | | |
| VACATION PAY | 0 | 0.0% |
| BONUS | 0 | 0.0% |
| PAYROLL TAXES | 0 | 0.0% |
| WORKERS COMPENSATION | 0 | 0.0% |
| HEALTH INSURANCE | 0 | 0.0% |
| PARTIES/PRIZES/RECOGNITION | 0 | 0.0% |
| EMPLOYMENT EXPENSE | 0 | 0.0% |
| EMPLOYEE TRAINING | 0 | 0.0% |
| EMPLOYEE MEALS | 0 | 0.0% |
| TOTAL TAX & BENEFITS | 0 | 0.0% |
| | | |
| **TOTAL PAYROLL & BENEFITS** | 0 | 0.0% |
| | | |
| **SUPPLIES EXPENSES** | | |
| SUPPLIES - GENERAL | 0 | 0.0% |
| SUPPLIES - KITCHEN | 0 | 0.0% |
| SUPPLIES - TO GO | 0 | 0.0% |
| SUPPLIES - CLEANING | 0 | 0.0% |
| SUPPLIES - BREWERY | 0 | 0.0% |
| SUPPLIES - BREWERY CHEM | 0 | 0.0% |
| SUPPLIES - BAR | 0 | 0.0% |
| SUPPLIES - BANQUET | 0 | 0.0% |
| TOTAL SUPPLIES EXPENSES | 0 | 0.0% |
| | | |
| **GENERAL EXPENSES** | | |
| CHINA & GLASS | 0 | 0.0% |
| FLATWARE | 0 | 0.0% |
| LAUNDRY & LINEN | 0 | 0.0% |
| MENUS | 0 | 0.0% |
| UNIFORMS | 0 | 0.0% |
| PRINTING & REPRODUCTION | 0 | 0.0% |
| FLOWERS & DECORATIONS | 0 | 0.0% |
| LANDSCAPING | 0 | 0.0% |
| OFFICE SUPPLIES | 0 | 0.0% |
| POSTAGE | 0 | 0.0% |
| COURIER & DELIVERY FEES | 0 | 0.0% |
| DATA & WEB PROCESSING | 0 | 0.0% |

Unaudited: For Internal Use Only: 4/15/2019

**Scotty's Holdings (Stores 2,11-13,15-18,20,999)**
**Comparative Statement of Operations**
**For the Period 02-25-2019 to 03-31-2019**

| | Scotty's Holdings 999 | |
|---|---|---|
| | $ | % |
| SECURITY | 0 | 0.0% |
| BAD DEBT | 0 | 0.0% |
| CASH OVER/SHORT | 0 | 0.0% |
| BANK FEES | 3,296 | #DIV/0! |
| CREDIT CARD DISCOUNT | 0 | 0.0% |
| CREDIT CARD REFUND | 0 | 0.0% |
| SALES TAX EXPENSE | 0 | 0.0% |
| PERMITS & LICENSES | 0 | 0.0% |
| DUES & SUBSCRIPTIONS | 0 | 0.0% |
| CONSULTING - OTHER | 0 | 0.0% |
| INVESTOR RELATIONS | 0 | 0.0% |
| RESEARCH | 0 | 0.0% |
| MUSIC & ENTERTAINMENT | 0 | 0.0% |
| TRAVEL, AIR, MEALS & LODGING | 0 | 0.0% |
| EQUIPMENT RENTAL | 0 | 0.0% |
| TOTAL SUPPLIES & GENERAL EXPENSES | 3,296 | #DIV/0! |
| | | |
| **MARKETING EXPENSE** | | |
| MARKETING | 0 | 0.0% |
| TOTAL MARKETING | 0 | 0.0% |
| | | |
| **UTILITY EXPENSE** | | |
| ELECTRICITY | 0 | 0.0% |
| GAS | 0 | 0.0% |
| WATER & SEWAGE | 0 | 0.0% |
| TELEPHONE & WIFI | 0 | 0.0% |
| CABLE & TELEVISION | 0 | 0.0% |
| WASTE REMOVAL | 0 | 0.0% |
| TOTAL UTILITY EXPENSES | 0 | 0.0% |
| | | |
| **REPAIRS & MAINTENANCE** | | |
| HVAC | 0 | 0.0% |
| JANITORIAL SERVICES | 0 | 0.0% |
| CONTRACT SERVICES | 0 | 0.0% |
| BUILDING R&M | 0 | 0.0% |
| KITCHEN/EQUIPMENT | 0 | 0.0% |
| DINING ROOM | 0 | 0.0% |
| ELECTRICAL | 0 | 0.0% |
| PLUMBING | 0 | 0.0% |
| HOOD CLEANING | 0 | 0.0% |
| BREWERY | 0 | 0.0% |
| POS & OFFICE EQUIPMENT | 0 | 0.0% |
| TOTAL R&M EXPENSES | 0 | 0.0% |
| | | |
| **RENT & OCCUPANCY EXPENSES** | | |
| BASE RENT | 0 | 0.0% |
| PERCENTAGE RENT | 0 | 0.0% |
| CAM EXPENSES | 0 | 0.0% |
| OTHER RENTAL (PARKING) | 0 | 0.0% |
| OTHER OCCUPANCY COSTS | 0 | 0.0% |
| PROPERTY TAXES | 0 | 0.0% |
| TOTAL OCCUPANCY EXPENSES | 0 | 0.0% |

Unaudited: For Internal Use Only: 4/15/2019

**Scotty's Holdings (Stores 2,11-13,15-18,20,999)**
**Comparative Statement of Operations**
**For the Period 02-25-2019 to 03-31-2019**

| | Scotty's Holdings 999 | |
| --- | --- | --- |
| | $ | % |
| **INSURANCE EXPENSE** | | |
| PROPERTY & CASUALTY | 0 | 0.0% |
| CLAIMS & DAMAGES PAID | 0 | 0.0% |
| TOTAL INSURANCE EXPENSES | 0 | 0.0% |
| **STORE OPERATING PROFIT** | (3,296) | #DIV/0! |

Unaudited: For Internal Use Only: 4/15/2019

**Scotty's Holdings (Stores 2,11-13,15-18,20,999)**
**Comparative Statement of Operations**
**For the Period 02-25-2019 to 03-31-2019**

| | Scotty's Holdings 999 | |
| --- | --- | --- |
| | $ | % |
| **OTHER INCOME/ EXPENSES** | | |
| MANAGEMENT FEES | 0 | 0.0% |
| INTEREST INCOME | 0 | 0.0% |
| INTEREST EXPENSE | 6,750 | #DIV/0! |
| LEGAL | 10,000 | #DIV/0! |
| MISC. INCOME | 0 | 0.0% |
| MISC. EXPENSE | 0 | 0.0% |
| DEPRECIATION/AMORT. | 0 | 0.0% |
| GAIN/LOSS ON DISPOSAL | 0 | 0.0% |
| PRE-OPENING | 0 | 0.0% |
| TAXES: FEDERAL | 0 | 0.0% |
| TAXES: BREWERY | 0 | 0.0% |
| TAXES: STATE | 0 | 0.0% |
| **NET INCOME** | **(20,046)** | **#DIV/0!** |
| | | |
| **EBITDA** | **(13,296)** | **#DIV/0!** |

4/15/2019 3:06 PM

## Vendor Aging

Scotty's Holdings, Entity #999

Age by Doc Date    Cutoff Date 03/31/2019    Aging Date 3/31/2019

Page 1 of 2

| Voucher/Pmt # | Doc Type | Document No. | Doc Date | Disc Date | Due Date | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| **ANNIKACHRIST** | | | | | | | | | |
| 1 Voucher for ANNIKACHRIST | | | Annika Christenson | | | | | | |
| Vendor Total: | | | $79.68 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $79.68 |
| **ARIELGASKILL** | | | | | | | | | |
| 1 Voucher for ARIELGASKILL | | | Ariel Gaskill | | | | | | |
| Vendor Total: | | | $36.26 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $36.26 |
| **BRITTINHOEKE** | | | | | | | | | |
| 1 Voucher for BRITTINHOEKE | | | Brittin Nicole Hoekema | | | | | | |
| Vendor Total: | | | $53.50 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $53.50 |
| **CHELSEADAVID** | | | | | | | | | |
| 1 Voucher for CHELSEADAVID | | | Chelsea Davidson | | | | | | |
| Vendor Total: | | | $9.72 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $9.72 |
| **ETHANJONES** | | | | | | | | | |
| 1 Voucher for ETHANJONES | | | Ethan Jones | | | | | | |
| Vendor Total: | | | $49.65 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $49.65 |
| **HANNAMEYER** | | | | | | | | | |
| 1 Voucher for HANNAMEYER | | | Hanna Marie Meyer | | | | | | |
| Vendor Total: | | | $23.00 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $23.00 |
| **IN COMM** | | | | | | | | | |
| 1 Voucher for IN COMM | | | Huntington National Bank | | | | | | |
| Vendor Total: | | | $33,156.94 | Aged Totals: | | $33,156.94 | $0.00 | $0.00 | $0.00 |
| **JACKGLOVER** | | | | | | | | | |
| 1 Voucher for JACKGLOVER | | | Jack Glover | | | | | | |
| Vendor Total: | | | $11.24 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $11.24 |
| **KYLEESWITZER** | | | | | | | | | |
| 2 Vouchers for KYLEESWITZER | | | Kylee Switzer | | | | | | |
| Vendor Total: | | | $123.50 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $123.50 |
| **MATTHEWTAUBE** | | | | | | | | | |
| 1 Voucher for MATTHEWTAUBE | | | Matthew Taube | | | | | | |
| Vendor Total: | | | $29.04 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $29.04 |
| **MIGUELRODRIG** | | | | | | | | | |
| 1 Voucher for MIGUELRODRIG | | | Miguel Rodriguez | | | | | | |
| Vendor Total: | | | $91.07 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $91.07 |
| **NATALIALASCA** | | | | | | | | | |
| 1 Voucher for NATALIALASCA | | | Natalia Lascano | | | | | | |
| Vendor Total: | | | $96.86 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $96.86 |
| **NAVITAS** | | | | | | | | | |
| 2 Vouchers for NAVITAS | | | Navitas Credit Corp | | | | | | |
| Vendor Total: | | | $1,803.33 | Aged Totals: | | $1,803.33 | $0.00 | $0.00 | $0.00 |
| **RACHEALBILBR** | | | | | | | | | |
| 1 Voucher for RACHEALBILBR | | | Racheal Bilbrey | | | | | | |
| Vendor Total: | | | $28.68 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $28.68 |
| **RILEYOCONNOR** | | | | | | | | | |
| 1 Voucher for RILEYOCONNOR | | | Riley Dean O'Connor | | | | | | |
| Vendor Total: | | | $27.63 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $27.63 |
| **SIERRAGIBBS** | | | | | | | | | |
| 1 Voucher for SIERRAGIBBS | | | Sierra Gibbs | | | | | | |
| Vendor Total: | | | $32.77 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $32.77 |

4/15/2019 3:06 PM

**Vendor Aging**

Page 2 of 2

Scotty's Holdings, Entity #999

Age by Doc Date   Cutoff Date 03/31/2019   Aging Date 3/31/2019

| Voucher/Pmt # | Doc Type | Document No. | Doc Date | Disc Date | Due Date | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|
| TREMAYNETURN | | | | | | | | | |
| 1 Voucher for TREMAYNETURN | | | Tremayne Turnbull | | | | | | |
| Vendor Total: | | | $28.99 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $28.99 |
| WESLEYCURRY | | | | | | | | | |
| 1 Voucher for WESLEYCURRY | | | Wesley Curry | | | | | | |
| Vendor Total: | | | $11.75 | Aged Totals: | | $0.00 | $0.00 | $0.00 | $11.75 |
| ZGROWTH PART | | | | | | | | | |
| 1 Voucher for ZGROWTH PART | | | ZGrowth Partners LLC | | | | | | |
| Vendor Total: | | | $10,625.00 | Aged Totals: | | $0.00 | $0.00 | $10,625.00 | $0.00 |
| Report Totals  19  Vendors | | | | | | | | | |
| Report Total: | | | $46,318.61 | Aged Totals: | | $34,960.27 | $0.00 | $10,625.00 | $733.34 |

* = Denotes an invoice that is marked as On Hold


**CHASE** 🏦
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 23, 2019 through March 29, 2019
Account Number: 000000█████7886

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00053833 DRE 053 212 08019 NNNNNNNNNNNN 2 000000000 74 0000
SCOTTY'S HOLDINGS, LLC
3855 E 96TH ST
INDIANAPOLIS IN 46240-2069



## We updated our disclosures

On March 17, 2019, we published an updated version of our Deposit Account Agreement and the document explaining our Additional Banking Services and Fees. You can get the latest agreements at a branch or by request when you call us. Here's what you should know:

- We're using a payment network that supports real-time payments. When you send or receive a real-time payment, you confirm that you're not acting on the behalf of someone who is not a U.S. citizen or resident. (General Account Terms, Section I, Rules governing your account)

- We've reduced the Chase wire fee to send an international wire in a foreign currency to $5 per transfer when you use chase.com or the Chase Mobile ® app. As a reminder, there is no Chase wire fee when your transfer is equal to $5,000 U.S. dollars or more.

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$85,443.07** |
| Deposits and Additions | 109 | 2,255,752.87 |
| Checks Paid | 169 | -384,315.72 |
| Electronic Withdrawals | 216 | -1,939,283.46 |
| Fees | 1 | -3,265.67 |
| **Ending Balance** | **495** | **$14,331.09** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/25 | Online Transfer From Chk ...8578 Transaction#: 7973090318 | $119,302.43 |
| 02/25 | Bhn      Payments      CCD ID: 2912198647 | 403.75 |
| 02/27 | Online Transfer From Chk ...8578 Transaction#: 7979496790 | 1,200.20 |
| 02/27 | Online Transfer From Chk ...8578 Transaction#: 7979422260 | 172.00 |
| 02/28 | JPMorgan Access Transfer From Account000000█████9629 | 55,396.39 |
| 02/28 | JPMorgan Access Transfer From Account000000█████9397 | 44,805.14 |
| 02/28 | JPMorgan Access Transfer From Account000000█████7222 | 40,449.14 |
| 02/28 | JPMorgan Access Transfer From Account000000█████8179 | 38,149.25 |
| 02/28 | JPMorgan Access Transfer From Account000000█████9395 | 30,567.92 |



February 23, 2019 through March 29, 2019

Account Number: 000000█████7886

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/28 | JPMorgan Access Transfer From Account000000█████6509 | 28,978.61 |
| 02/28 | JPMorgan Access Transfer From Account000000█████5281 | 27,303.94 |
| 02/28 | JPMorgan Access Transfer From Account000000█████1510 | 25,310.32 |
| 02/28 | JPMorgan Access Transfer From Account000000█████3016 | 24,813.02 |
| 02/28 | JPMorgan Access Transfer From Account000000█████9365 | 24,424.89 |
| 02/28 | JPMorgan Access Transfer From Account000000█████2153 | 23,495.36 |
| 02/28 | JPMorgan Access Transfer From Account000000█████9215 | 22,766.69 |
| 02/28 | JPMorgan Access Transfer From Account000000█████3179 | 20,998.11 |
| 02/28 | JPMorgan Access Transfer From Account000000█████6509 | 20,000.00 |
| 02/28 | JPMorgan Access Transfer From Account000000█████2810 | 19,639.01 |
| 02/28 | JPMorgan Access Transfer From Account000000█████5019 | 19,000.00 |
| 02/28 | JPMorgan Access Transfer From Account000000█████5281 | 10,000.00 |
| 02/28 | JPMorgan Access Transfer From Account000000█████9365 | 10,000.00 |
| 03/01 | JPMorgan Access Transfer From Account000000█████5019 | 29,793.49 |
| 03/04 | JPMorgan Access Transfer From Account000000█████1510 | 28,000.00 |
| 03/04 | JPMorgan Access Transfer From Account000000█████9395 | 28,000.00 |
| 03/04 | JPMorgan Access Transfer From Account000000█████6509 | 23,500.00 |
| 03/04 | JPMorgan Access Transfer From Account000000█████5019 | 22,500.00 |
| 03/04 | JPMorgan Access Transfer From Account000000█████3179 | 13,500.00 |
| 03/04 | Bhn         Payments         CCD ID: 2912198647 | 518.50 |
| 03/06 | JPMorgan Access Transfer From Account000000█████5281 | 36,000.00 |
| 03/06 | JPMorgan Access Transfer From Account000000█████9365 | 27,000.00 |
| 03/06 | JPMorgan Access Transfer From Account000000█████6509 | 23,500.00 |
| 03/06 | JPMorgan Access Transfer From Account000000█████5019 | 20,000.00 |
| 03/06 | JPMorgan Access Transfer From Account000000█████1510 | 17,500.00 |
| 03/06 | JPMorgan Access Transfer From Account000000█████8395 | 14,500.00 |
| 03/06 | JPMorgan Access Transfer From Account000000█████3179 | 9,500.00 |
| 03/11 | JPMorgan Access Transfer From Account000000█████6509 | 21,000.00 |
| 03/11 | JPMorgan Access Transfer From Account000000█████5019 | 10,000.00 |
| 03/11 | JPMorgan Access Transfer From Account000000█████9395 | 7,000.00 |
| 03/11 | JPMorgan Access Transfer From Account000000█████1510 | 5,000.00 |
| 03/11 | JPMorgan Access Transfer From Account000000█████3179 | 4,000.00 |
| 03/11 | Bhn         Payments         CCD ID: 2912198647 | 1,020.00 |
| 03/13 | Online Transfer From Chk ...7927 Transaction#: 8027663527 | 50,000.00 |
| 03/13 | JPMorgan Access Transfer From Account000000█████5281 | 28,000.00 |
| 03/13 | JPMorgan Access Transfer From Account000000█████5019 | 11,000.00 |
| 03/13 | JPMorgan Access Transfer From Account000000█████9365 | 6,500.00 |
| 03/14 | JPMorgan Access Transfer From Account000000█████9397 | 2,577.84 |
| 03/15 | JPMorgan Access Transfer From Account000000█████9629 | 50,199.98 |
| 03/15 | JPMorgan Access Transfer From Account000000█████7222 | 38,418.55 |
| 03/15 | JPMorgan Access Transfer From Account000000█████9397 | 37,917.94 |
| 03/15 | JPMorgan Access Transfer From Account000000█████8179 | 36,682.10 |
| 03/15 | JPMorgan Access Transfer From Account000000█████9395 | 30,537.92 |
| 03/15 | JPMorgan Access Transfer From Account000000█████5281 | 29,588.74 |
| 03/15 | JPMorgan Access Transfer From Account000000█████6019 | 29,301.15 |
| 03/15 | JPMorgan Access Transfer From Account000000█████6509 | 28,449.48 |
| 03/15 | JPMorgan Access Transfer From Account000000█████9365 | 25,967.73 |
| 03/15 | JPMorgan Access Transfer From Account000000█████1510 | 24,752.53 |
| 03/15 | JPMorgan Access Transfer From Account000000█████3016 | 23,807.89 |
| 03/15 | JPMorgan Access Transfer From Account000000█████2153 | 22,117.46 |
| 03/15 | JPMorgan Access Transfer From Account000000█████3179 | 20,838.78 |



**CHASE ⬡**

February 23, 2019 through March 29, 2019
Account Number:    0000000⬛⬛7886

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/15 | JPMorgan Access Transfer From Account000000⬛⬛9215 | 20,762.16 |
| 03/15 | JPMorgan Access Transfer From Account000000⬛⬛2810 | 19,054.69 |
| 03/15 | Online Transfer From Chk ...8578 Transaction#: 8035309399 | 7,993.82 |
| 03/18 | Bhn        Payments        CCD ID: 2912198647 | 361.25 |
| 03/19 | JPMorgan Access Transfer From Account000000⬛⬛5019 | 22,000.00 |
| 03/19 | JPMorgan Access Transfer From Account000000⬛⬛9395 | 18,500.00 |
| 03/19 | JPMorgan Access Transfer From Account000000⬛⬛9365 | 16,500.00 |
| 03/19 | JPMorgan Access Transfer From Account000000⬛⬛6509 | 15,500.00 |
| 03/19 | JPMorgan Access Transfer From Account000000⬛⬛8179 | 14,000.00 |
| 03/19 | JPMorgan Access Transfer From Account000000⬛⬛1510 | 9,000.00 |
| 03/19 | JPMorgan Access Transfer From Account000000⬛⬛5281 | 8,000.00 |
| 03/20 | JPMorgan Access Transfer From Account000000⬛⬛5019 | 5,000.00 |
| 03/20 | JPMorgan Access Transfer From Account000000⬛⬛9395 | 3,500.00 |
| 03/20 | JPMorgan Access Transfer From Account000000⬛⬛1510 | 2,000.00 |
| 03/20 | JPMorgan Access Transfer From Account000000⬛⬛9365 | 2,000.00 |
| 03/20 | JPMorgan Access Transfer From Account000000⬛⬛6509 | 2,000.00 |
| 03/20 | JPMorgan Access Transfer From Account000000⬛⬛5281 | 1,500.00 |
| 03/21 | Online Transfer From Chk ...5163 Transaction#: 8052489704 | 50,000.00 |
| 03/21 | Online Transfer From Chk ...7927 Transaction#: 8052363616 | 30,000.00 |
| 03/21 | JPMorgan Access Transfer From Account000000⬛⬛5281 | 5,000.00 |
| 03/21 | JPMorgan Access Transfer From Account000000⬛⬛9395 | 5,000.00 |
| 03/21 | JPMorgan Access Transfer From Account000000⬛⬛6509 | 4,800.00 |
| 03/21 | JPMorgan Access Transfer From Account000000⬛⬛9365 | 3,800.00 |
| 03/21 | JPMorgan Access Transfer From Account000000⬛⬛5019 | 3,300.00 |
| 03/21 | JPMorgan Access Transfer From Account000000⬛⬛8179 | 2,500.00 |
| 03/25 | Bhn        Payments        CCD ID: 2912198647 | 340.00 |
| 03/27 | JPMorgan Access Transfer From Account000000⬛⬛9365 | 22,000.00 |
| 03/27 | JPMorgan Access Transfer From Account000000⬛⬛5019 | 19,300.00 |
| 03/27 | JPMorgan Access Transfer From Account000000⬛⬛5281 | 16,000.00 |
| 03/27 | JPMorgan Access Transfer From Account000000⬛⬛8179 | 14,400.00 |
| 03/27 | JPMorgan Access Transfer From Account000000⬛⬛9395 | 12,500.00 |
| 03/27 | JPMorgan Access Transfer From Account000000⬛⬛6509 | 10,500.00 |
| 03/27 | JPMorgan Access Transfer From Account000000⬛⬛1510 | 7,500.00 |
| 03/27 | Due North Manage ACH Pml   5047344678      CCD ID: 9200502235 | 733.92 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛9629 | 51,474.72 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛9397 | 37,209.13 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛7222 | 36,342.98 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛9395 | 34,239.51 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛8179 | 33,204.96 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛5019 | 28,238.57 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛6509 | 27,260.01 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛9365 | 26,705.36 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛5281 | 25,201.73 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛2153 | 24,017.57 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛1510 | 23,919.65 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛3016 | 23,689.30 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛9215 | 21,658.93 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛8179 | 20,975.83 |
| 03/29 | JPMorgan Access Transfer From Account000000⬛⬛2810 | 20,602.53 |

| **Total Deposits and Additions** | **$2,255,752.67** |
|---|---|




CHASE ⬤

February 23, 2019 through March 29, 2019
Account Number:    000000█████7886

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6200 ^ | | 03/25 | $13,913.13 |
| 6918 * ^ | | 03/01 | 4,195.90 |
| 6950 * ^ | | 03/07 | 7,686.01 |
| 6954 * ^ | | 03/07 | 6,693.97 |
| 6964 * ^ | | 03/01 | 8,849.66 |
| 6992 * ^ | | 03/21 | 60.67 |
| 7016 * ^ | | 02/25 | 19,244.17 |
| 7024 * ^ | | 02/26 | 2,120.04 |
| 7058 * ^ | | 02/25 | 1,991.48 |
| 7059 ^ | | 03/01 | 60.00 |
| 7060 ^ | | 02/25 | 74.80 |
| 7061 ^ | | 02/26 | 254.40 |
| 7062 ^ | | 02/25 | 165.07 |
| 7064 * ^ | | 02/25 | 342.00 |
| 7065 ^ | | 02/25 | 642.35 |
| 7067 * ^ | | 02/25 | 788.85 |
| 7068 ^ | | 02/25 | 1,452.26 |
| 7069 ^ | | 02/25 | 631.65 |
| 7072 * ^ | | 03/05 | 10,088.21 |
| 7073 ^ | | 02/26 | 41.95 |
| 7074 ^ | | 02/27 | 379.07 |
| 7075 ^ | | 02/27 | 705.22 |
| 7077 * ^ | | 03/04 | 70.00 |
| 7078 ^ | | 02/25 | 4,693.66 |
| 7080 * ^ | | 02/25 | 1,331.72 |
| 7081 ^ | | 02/26 | 336.30 |
| 7083 * ^ | | 02/27 | 2,723.73 |
| 7084 ^ | | 02/27 | 293.41 |
| 7085 ^ | | 02/25 | 1,594.66 |
| 7086 ^ | | 02/28 | 3,575.00 |
| 7093 * ^ | | 03/01 | 80.58 |
| 7094 ^ | | 03/04 | 148.00 |
| 7095 ^ | | .02/28 | 123.00 |
| 7096 ^ | | 02/28 | 1,253.10 |
| 7097 ^ | | 03/20 | 450.00 |
| 7098 ^ | | 02/28 | 492.90 |
| 7099 ^ | | 03/06 | 500.00 |
| 7100 ^ | | 02/27 | 494.88 |
| 7101 ^ | | 02/27 | 1,523.57 |
| 7102 ^ | | 03/01 | 100.00 |
| 7103 ^ | | 03/11 | 75.00 |
| 7104 ^ | | 02/27 | 287.09 |
| 7105 ^ | | 02/28 | 1,107.45 |
| 7106 ^ | | 03/01 | 356.25 |
| 7107 ^ | | 02/28 | 2,452.90 |
| 7108 ^ | | 02/28 | 470.41 |
| 7109 ^ | | 03/04 | 2,502.24 |
| 7110 ^ | | 03/04 | 288.77 |
| 7111 ^ | | 03/04 | 2,554.67 |
| 7112 ^ | | 02/28 | 809.38 |



## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7113 ^ | | 02/28 | 5,314.79 |
| 7114 ^ | | 03/01 | 30.88 |
| 7115 ^ | | 02/27 | 770.00 |
| 7116 ^ | | 02/27 | 1,515.35 |
| 7117 ^ | | 03/01 | 158.00 |
| 7118 ^ | | 02/28 | 428.66 |
| 7119 ^ | | 03/06 | 559.80 |
| 7120 ^ | | 03/01 | 285.71 |
| 7121 ^ | | 03/01 | 211.45 |
| 7123 ^ ^ | | 03/01 | 80.00 |
| 7124 ^ | | 02/27 | 373.43 |
| 7125 ^ | | 02/28 | 349.80 |
| 7126 ^ | | 02/28 | 306.20 |
| 7127 ^ | | 02/28 | 4,025.17 |
| 7128 ^ | | 03/04 | 171.77 |
| 7129 ^ | | 02/28 | 467.44 |
| 7130 ^ | | 03/01 | 305.00 |
| 7131 ^ | | 03/06 | 156.94 |
| 7132 ^ | | 03/27 | 605.13 |
| 7133 ^ | | 02/28 | 20.69 |
| 7135 ^ ^ | | 03/04 | 739.91 |
| 7136 ^ | | 02/28 | 20.69 |
| 7137 ^ | | 03/12 | 14,638.40 |
| 7138 ^ | | 03/12 | 17,474.90 |
| 7139 ^ | | 03/15 | 21,378.52 |
| 7141 ^ ^ | | 03/13 | 630.00 |
| 7142 ^ | | 03/06 | 2,457.55 |
| 7143 ^ | | 03/11 | 342.27 |
| 7144 ^ | | 03/07 | 901.99 |
| 7145 ^ | | 03/07 | 1,721.21 |
| 7146 ^ | | 03/11 | 20,477.86 |
| 7147 ^ | | 03/08 | 10,000.00 |
| 7148 ^ | | 03/08 | 480.00 |
| 7149 ^ | | 03/13 | 18,726.67 |
| 7150 ^ | | 03/07 | 336.30 |
| 7151 ^ | | 03/11 | 17,037.59 |
| 7152 ^ | | 03/06 | 871.88 |
| 7153 ^ | | 03/08 | 708.60 |
| 7154 ^ | | 03/11 | 247.49 |
| 7155 ^ | | 03/18 | 33,548.09 |
| 7156 ^ | | 03/27 | 194.91 |
| 7157 ^ | | 03/27 | 70.54 |
| 7158 ^ | | 03/25 | 1,041.83 |
| 7159 ^ | | 03/25 | 161.16 |
| 7160 ^ | | 03/25 | 74.80 |
| 7161 ^ | | 03/27 | 66.00 |
| 7162 ^ | | 03/26 | 237.00 |
| 7163 ^ | | 03/25 | 164.97 |
| 7164 ^ | | 03/22 | 864.79 |
| 7165 ^ | | 03/26 | 294.00 |





February 23, 2019 through March 29, 2019
Account Number:    00000 7886

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 7166 ^ | | 03/25 | 75.00 |
| 7167 ^ | | 03/22 | 660.16 |
| 7168 ^ | | 03/25 | 133.09 |
| 7169 ^ | | 03/26 | 1,888.32 |
| 7170 ^ | | 03/22 | 1,503.35 |
| 7172 ^ ^ | | 03/26 | 4,440.74 |
| 7173 ^ | | 03/22 | 404.92 |
| 7175 * ^ | | 03/25 | 720.62 |
| 7176 ^ | | 03/25 | 288.77 |
| 7177 ^ | | 03/25 | 2,821.32 |
| 7178 ^ | | 03/26 | 1,195.68 |
| 7179 ^ | | 03/25 | 14,773.39 |
| 7180 ^ | | 03/26 | 35.66 |
| 7181 ^ | | 03/26 | 50.00 |
| 7183 * ^ | | 03/22 | 312.08 |
| 7184 ^ | | 03/25 | 10,000.00 |
| 7185 ^ | | 03/25 | 1,349.16 |
| 7186 ^ | | 03/22 | 346.00 |
| 7187 ^ | | 03/25 | 296.40 |
| 7188 ^ | | 03/28 | 9.49 |
| 7190 * ^ | | 03/26 | 80.00 |
| 7191 ^ | | 03/26 | 70.00 |
| 7192 ^ | | 03/22 | 1,543.06 |
| 7193 ^ | | 03/28 | 74.90 |
| 7194 ^ | | 03/27 | 4,485.26 |
| 7195 ^ | | 03/22 | 1,636.94 |
| 7196 ^ | | 03/25 | 820.20 |
| 7197 ^ | | 03/25 | 1,155.59 |
| 7198 ^ | | 03/22 | 437.88 |
| 7199 ^ | | 03/27 | 2,723.73 |
| 7200 ^ | | 03/25 | 727.00 |
| 7201 ^ | | 03/25 | 2,270.84 |
| 7202 ^ | | 03/27 | 896.97 |
| 7203 ^ | | 03/22 | 3,216.77 |
| 7204 ^ | | 03/22 | 1,047.79 |
| 7205 ^ | | 03/26 | 159.19 |
| 7206 ^ | | 03/22 | 605.13 |
| 7207 ^ | | 03/22 | 1,586.65 |
| 7208 ^ | | 03/25 | 324.73 |
| 7209 ^ | | 03/25 | 228.55 |
| 7211 * ^ | | 03/22 | 843.73 |
| 7212 ^ | | 03/22 | 1,498.14 |
| 7213 ^ | | 03/22 | 404.19 |
| 7214 ^ | | 03/25 | 363.73 |
| 7215 ^ | | 03/22 | 574.14 |
| 7216 ^ | | 03/26 | 238.04 |
| 7217 ^ | | 03/22 | 447.71 |
| 7218 ^ | | 03/25 | 802.75 |
| 7219 ^ | | 03/22 | 531.35 |
| 7220 ^ | | 03/25 | 807.96 |



**CHASE** ⬤

February 23, 2019 through March 29, 2019
Account Number: 000000■■■7886



## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 7221 ^ | | 03/26 | 46.95 |
| 7222 ^ | | 03/26 | 41.95 |
| 7224 * ^ | | 03/29 | 32.05 |
| 7225 ^ | | 03/29 | 167.37 |
| 7228 * ^ | | 03/28 | 1,694.90 |
| 7231 ^ ^ | | 03/29 | 1,240.17 |
| 7232 ^ | | 03/29 | 470.41 |
| 7237 * ^ | | 03/28 | 52.50 |
| 7238 ^ | | 03/29 | 20.86 |
| 7240 * ^ | | 03/28 | 3,539.82 |
| 7241 ^ | | 03/29 | 4,223.01 |
| 7247 * ^ | | 03/29 | 426.38 |
| 7250 * ^ | | 03/28 | 602.45 |
| 7251 ^ | | 03/29 | 164.97 |
| 7252 ^ | | 03/28 | 788.68 |
| 7254 * ^ | | 03/29 | 1,027.00 |
| 7255 ^ | | 03/29 | 20.86 |
| 7256 ^ | | 03/28 | 4,313.60 |
| 7259 * ^ | | 03/29 | 419.28 |

**Total Checks Paid**                                                    **$384,315.72**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 02/25 | United Beverage  Fintecheft 46-1576882 | CCD ID: 35-0723030 | $2,163.00 |
| 02/25 | Indiana Beverage Fintecheft 46-1576882 | CCD ID: 35-1074994 | 1,501.75 |
| 02/25 | Republic Nationa Fintecheft 46-1565129 | CCD ID: 27-2900556 | 852.22 |
| 02/25 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 588.85 |
| 02/25 | Southern Glazer' Fintecheft 47-4665162 | CCD ID: 65-0849920 | 423.04 |
| 02/25 | Zink Distributin Fintecheft 45-4336913 | CCD ID: 35-0796471 | 345.35 |
| 02/25 | Five Star Distri Fintecheft 46-1565129 | CCD ID: 20-2853364 | 316.40 |
| 02/25 | Southern Glazer' Fintecheft 45-4337093 | CCD ID: 65-0849920 | 224.34 |
| 02/26 | 02/26 JPMorgan Access Transfer To Account000000■■■3187 | | 19,032.71 |
| 02/26 | Zink Distributin Fintecheft 45-4336913 | CCD ID: 35-0796471 | 108.00 |
| 02/26 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 71.00 |
| 02/27 | US Foodservice  Vendor Pay 022751329803000 CTX ID: 4880371951 | | 11,576.29 |
| 02/27 | US Foodservice  Vendor Pay 022731329808000 CTX ID: 4880371951 | | 11,088.91 |
| 02/27 | US Foodservice  Vendor Pay 022751329761000 CTX ID: 4880371951 | | 10,697.68 |
| 02/27 | US Foodservice  Vendor Pay 022731329774000 CTX ID: 4880371951 | | 8,981.27 |
| 02/27 | US Foodservice  Vendor Pay 022791329805000 CTX ID: 4880371951 | | 7,846.44 |
| 02/27 | US Foodservice  Vendor Pay 022701329812000 CTX ID: 4880371951 | | 7,429.10 |
| 02/27 | US Foodservice  Vendor Pay 022701329788000 CTX ID: 4880371951 | | 3,576.44 |
| 02/27 | Southern Glazer' Fintecheft 46-1576882 | CCD ID: 65-0849920 | 946.96 |
| 02/27 | Republic Nationa Fintecheft 46-1576882 | CCD ID: 27-2900556 | 861.40 |
| 02/27 | Republic Nationa Fintecheft 47-4665162 | CCD ID: 27-2900556 | 630.28 |



CHASE ○

February 23, 2019 through March 29, 2019
Account Number:    000000██████7886

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/27 | Republic Nationa Fintecheft 45-4337014 | CCD ID: 27-2900556 | 535.83 |
| 02/27 | Southern Glazer' Fintecheft 45-4337014 | CCD ID: 65-0849920 | 472.73 |
| 02/27 | Southern Glazer' Fintecheft 45-4336913 | CCD ID: 65-0849920 | 406.91 |
| 02/27 | Republic Nationa Fintecheft 45-4337093 | CCD ID: 27-2900556 | 336.35 |
| 02/27 | Republic Nationa Fintecheft 27-2559036 | CCD ID: 27-2900556 | 273.22 |
| 02/27 | Southern Glazer' Fintecheft 46-1565129 | CCD ID: 65-0849920 | 223.93 |
| 02/27 | Cavalier Distrib Fintecheft 45-4336913 | CCD ID: 46-4909315 | 170.98 |
| 02/28 | 02/28 Online Transfer To Chk ...9629 Transaction#: 7984416077 | | 35,000.00 |
| 02/28 | Monarch Beverage Fintecheft 45-4337014 | CCD ID: 35-0805900 | 1,164.70 |
| 02/28 | Mid America Beve Fintecheft 45-4337093 | CCD ID: 35-1083044 | 1,098.45 |
| 02/28 | Starlight Distri Fintecheft 46-1576882 | CCD ID: 45-3172592 | 1,035.00 |
| 02/28 | Best Beers     Fintecheft 45-4337014 | CCD ID: 35-1834673 | 888.00 |
| 02/28 | Monarch Beverage Fintecheft 45-4337093 | CCD ID: 35-0805900 | 835.00 |
| 02/28 | Monarch Beverage Fintecheft 47-4665162 | CCD ID: 35-0805900 | 538.10 |
| 02/28 | Metazoa Brewing Fintecheft 46-1565129 | CCD ID: 47-2165526 | 95.00 |
| 03/01 | 03/01 JPMorgan Access Transfer To Account000000██████3187 | | 457,257.83 |
| 03/01 | Monarch Beverage Fintecheft 45-4337093 | CCD ID: 35-0805900 | 917.95 |
| 03/01 | Zink Distributin Fintecheft 47-4665162 | CCD ID: 35-0796471 | 508.85 |
| 03/01 | Taxman Brewing C Fintecheft 45-4336913 | CCD ID: 46-2336753 | 140.00 |
| 03/04 | 03/04 JPMorgan Access Transfer To Account000000██████9629 | | 25,000.00 |
| 03/04 | United Beverage Fintecheft 46-1576882 | CCD ID: 35-0723030 | 903.10 |
| 03/04 | Zink Distributin Fintecheft 45-4336913 | CCD ID: 35-0796471 | 831.50 |
| 03/04 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 623.75 |
| 03/04 | Republic Nationa Fintecheft 46-1565129 | CCD ID: 27-2900556 | 520.86 |
| 03/04 | Five Star Distri Fintecheft 46-1565129 | CCD ID: 20-2853364 | 420.20 |
| 03/04 | Southern Glazer' Fintecheft 45-4337093 | CCD ID: 65-0849920 | 232.80 |
| 03/04 | Southern Glazer' Fintecheft 47-4665162 | CCD ID: 65-0849920 | 222.07 |
| 03/04 | South Broad Ripp Fintecheft 45-4336913 | CCD ID: 27-1450686 | 185.00 |
| 03/05 | Indiana Beverage Fintecheft 46-1576882 | CCD ID: 35-1074994 | 467.80 |
| 03/05 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 298.00 |
| 03/05 | Mid America Beve Fintecheft 45-4337093 | CCD ID: 35-1083044 | 280.00 |
| 03/05 | Bare Hands Brewe Fintecheft 46-1576882 | CCD ID: 27-1961885 | 200.00 |
| 03/05 | Monarch Beverage Fintecheft 45-4337093 | CCD ID: 35-0805900 | 121.00 |
| 03/06 | 03/06 JPMorgan Access Transfer To Account000000██████9629 | | 15,000.00 |
| 03/06 | Indiana      Comml Loan 8003019129 | PPD ID: 9000000740 | 33,156.94 |
| 03/06 | US Foodservice  Vendor Pay 030631329808000 CTX ID: 4880371951 | | 12,245.58 |
| 03/06 | US Foodservice  Vendor Pay 030691329805000 CTX ID: 4880371951 | | 11,445.57 |
| 03/06 | US Foodservice  Vendor Pay 030601329812000 CTX ID: 4880371951 | | 11,266.64 |
| 03/06 | US Foodservice  Vendor Pay 030651329803000 CTX ID: 4880371951 | | 10,341.32 |
| 03/06 | US Foodservice  Vendor Pay 030651329761000 CTX ID: 4880371951 | | 7,652.12 |
| 03/06 | US Foodservice  Vendor Pay 030631329774000 CTX ID: 4880371951 | | 7,431.85 |
| 03/06 | US Foodservice  Vendor Pay 030601329788000 CTX ID: 4880371951 | | 3,228.94 |
| 03/06 | Republic Nationa Fintecheft 45-4337093 | CCD ID: 27-2900556 | 911.55 |
| 03/06 | Republic Nationa Fintecheft 46-1576882 | CCD ID: 27-2900556 | 736.41 |
| 03/06 | Southern Glazer' Fintecheft 45-4336913 | CCD ID: 65-0849920 | 687.59 |
| 03/06 | Southern Glazer' Fintecheft 46-1565129 | CCD ID: 65-0849920 | 635.39 |
| 03/06 | Republic Nationa Fintecheft 46-1565129 | CCD ID: 27-2900556 | 521.32 |
| 03/06 | Republic Nationa Fintecheft 47-4665162 | CCD ID: 27-2900556 | 481.79 |
| 03/06 | Southern Glazer' Fintecheft 46-1576882 | CCD ID: 65-0849920 | 306.92 |
| 03/06 | Monarch Beverage Fintecheft 47-4665162 | CCD ID: 35-0805900 | 215.00 |
| 03/06 | Republic Nationa Fintecheft 45-4337014 | CCD ID: 27-2900556 | 178.55 |

## CHASE ○

February 23, 2019 through March 29, 2019
Account Number: 000000■■■7886

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/06 | Cavalier Distrib Fintecheft 45-4336913 | CCD ID: 46-4909315 | 165.99 |
| 03/07 | 03/07 JPMorgan Access Transfer To Account000000■■■3187 | | 1,226.17 |
| 03/07 | Mid America Beve Fintecheft 45-4337093 | CCD ID: 35-1063044 | 688.85 |
| 03/07 | Monarch Beverage Fintecheft 47-4665162 | CCD ID: 35-0805900 | 688.65 |
| 03/07 | Best Beers Fintecheft 45-4337014 | CCD ID: 35-1834673 | 635.90 |
| 03/07 | Monarch Beverage Fintecheft 45-4337014 | CCD ID: 35-0805900 | 410.00 |
| 03/07 | Republic Nationa Fintecheft 27-2559036 | CCD ID: 27-2900556 | 409.04 |
| 03/07 | Monarch Beverage Fintecheft 45-4336913 | CCD ID: 35-0805900 | 364.00 |
| 03/07 | Metazoa Brewing Fintecheft 46-1565129 | CCD ID: 47-2166526 | 108.00 |
| 03/08 | Zink Distributin Fintecheft 47-4665162 | CCD ID: 35-0796471 | 1,517.70 |
| 03/08 | Monarch Beverage Fintecheft 45-4337093 | CCD ID: 35-0805900 | 974.85 |
| 03/08 | Republic Nationa Fintecheft 45-4336913 | CCD ID: 27-2900556 | 802.36 |
| 03/08 | Trouble Brewing Fintecheft 46-1565129 | CCD ID: 47-1595078 | 295.00 |
| 03/11 | 03/11 JPMorgan Access Transfer To Account000000■■■9629 | | 17,000.00 |
| 03/11 | United Beverage Fintecheft 46-1576882 | CCD ID: 35-0723030 | 1,096.65 |
| 03/11 | Zink Distributin Fintecheft 45-4336913 | CCD ID: 35-0796471 | 1,063.50 |
| 03/11 | Southern Glazer' Fintecheft 45-4337093 | CCD ID: 65-0849920 | 1,005.96 |
| 03/11 | Five Star Distri Fintecheft 46-1565129 | CCD ID: 20-2853364 | 917.80 |
| 03/11 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 575.30 |
| 03/11 | Fintech.Net Fintecheft 45-4352602 | CCD ID: 65-0152732 | 31.65 |
| 03/11 | Fintech.Net Fintecheft 45-4337014 | CCD ID: 65-0152732 | 31.65 |
| 03/11 | Fintech.Net Fintecheft 45-4337093 | CCD ID: 65-0152732 | 31.65 |
| 03/11 | Fintech.Net Fintecheft 45-4336913 | CCD ID: 65-0152732 | 31.65 |
| 03/11 | Fintech.Net Fintecheft 27-2559036 | CCD ID: 65-0152732 | 31.65 |
| 03/11 | Fintech.Net Fintecheft 46-1576882 | CCD ID: 65-0152732 | 31.65 |
| 03/11 | Fintech.Net Fintecheft 46-1565129 | CCD ID: 65-0152732 | 31.65 |
| 03/11 | Fintech.Net Fintecheft 47-4665162 | CCD ID: 65-0152732 | 31.65 |
| 03/12 | 03/12 JPMorgan Access Transfer To Account000000■■■9186 | | 100.00 |
| 03/12 | 03/12 JPMorgan Access Transfer To Account000000■■■0038 | | 300.00 |
| 03/12 | Indiana Beverage Fintecheft 46-1576882 | CCD ID: 35-1074994 | 902.40 |
| 03/12 | Craftroads Bever Fintecheft 46-1576882 | CCD ID: 46-1136589 | 584.00 |
| 03/12 | United Beverage Fintecheft 46-1576882 | CCD ID: 35-0723030 | 350.00 |
| 03/12 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 255.00 |
| 03/13 | Scottys Holdings Corp Pay 9207886001 | CCD ID: 9207886001 | 5,000.00 |
| 03/13 | US Foodservice Vendor Pay 031331329808000 CTX ID: 4880371951 | | 10,514.76 |
| 03/13 | US Foodservice Vendor Pay 031351329761000 CTX ID: 4880371951 | | 9,704.93 |
| 03/13 | US Foodservice Vendor Pay 031351329803000 CTX ID: 4880371951 | | 9,500.09 |
| 03/13 | US Foodservice Vendor Pay 031391329805000 CTX ID: 4880371951 | | 8,397.18 |
| 03/13 | US Foodservice Vendor Pay 031331329774000 CTX ID: 4880371951 | | 7,251.31 |
| 03/13 | US Foodservice Vendor Pay 031301329812000 CTX ID: 4880371951 | | 6,909.44 |
| 03/13 | US Foodservice Vendor Pay 031301329788000 CTX ID: 4880371951 | | 3,182.89 |
| 03/13 | Republic Nationa Fintecheft 46-1576882 | CCD ID: 27-2900556 | 1,208.55 |
| 03/13 | Republic Nationa Fintecheft 45-4337014 | CCD ID: 27-2900556 | 635.51 |
| 03/13 | Republic Nationa Fintecheft 46-1565129 | CCD ID: 27-2900556 | 526.72 |
| 03/13 | Southern Glazer' Fintecheft 45-4337014 | CCD ID: 65-0849920 | 430.75 |
| 03/13 | Republic Nationa Fintecheft 45-4337093 | CCD ID: 27-2900556 | 375.79 |
| 03/13 | Republic Nationa Fintecheft 47-4665162 | CCD ID: 27-2900556 | 358.03 |
| 03/13 | Southern Glazer' Fintecheft 46-1576882 | CCD ID: 65-0849920 | 353.16 |
| 03/13 | Southern Glazer' Fintecheft 45-4336913 | CCD ID: 65-0849920 | 306.50 |
| 03/13 | Cavalier Distrib Fintecheft 45-4336913 | CCD ID: 46-4909315 | 176.99 |
| 03/14 | 03/14 JPMorgan Access Transfer To Account000000■■■3187 | | 2,577.84 |

Page 9 of 14

**CHASE** 

February 23, 2019 through March 29, 2019
Account Number: 000000█████7886

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/14 | Monarch Beverage Fintecheft 45-4336913 | CCD ID: 35-0805900 | 3,115.20 |
| 03/14 | Monarch Beverage Fintecheft 47-4665162 | CCD ID: 35-0805900 | 1,243.10 |
| 03/14 | Best Beers   Fintecheft 45-4337014 | CCD ID: 35-1834673 | 558.00 |
| 03/14 | Mid America Beve Fintecheft 45-4337093 | CCD ID: 35-1083044 | 546.65 |
| 03/14 | Cavalier Distrib Fintecheft 46-1576882 | CCD ID: 46-4909315 | 182.99 |
| 03/14 | Monarch Beverage Fintecheft 45-4337014 | CCD ID: 35-0805900 | 142.10 |
| 03/14 | Cavalier Distrib Fintecheft 45-4337014 | CCD ID: 46-4909315 | 137.65 |
| 03/15 | 03/15 JPMorgan Access Transfer To Account000000█████3187 | | 438,397.10 |
| 03/15 | Monarch Beverage Fintecheft 45-4337093 | CCD ID: 35-0805900 | 1,551.20 |
| 03/15 | Zink Distributin Fintecheft 47-4665162 | CCD ID: 35-0796471 | 355.50 |
| 03/15 | Republic Nationa Fintecheft 45-4336913 | CCD ID: 27-2900556 | 253.59 |
| 03/15 | South Broad Ripp Fintecheft 47-4665162 | CCD ID: 27-1450686 | 124.00 |
| 03/18 | Zink Distributin Fintecheft 45-4336913 | CCD ID: 35-0796471 | 2,574.75 |
| 03/18 | Five Star Distri Fintecheft 46-1565129 | CCD ID: 20-2853364 | 1,108.80 |
| 03/18 | United Beverage Fintecheft 46-1576882 | CCD ID: 35-0723030 | 847.60 |
| 03/18 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 553.90 |
| 03/18 | Republic Nationa Fintecheft 27-2559036 | CCD ID: 27-2900556 | 303.84 |
| 03/19 | Indiana Beverage Fintecheft 46-1576882 | CCD ID: 35-1074994 | 1,027.50 |
| 03/19 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 285.00 |
| 03/20 | US Foodservice   Vendor Pay 032031329808000 CTX ID: 4880371951 | | 12,222.78 |
| 03/20 | US Foodservice   Vendor Pay 032051329803000 CTX ID: 4880371951 | | 10,185.42 |
| 03/20 | US Foodservice   Vendor Pay 032051329761000 CTX ID: 4880371951 | | 9,605.53 |
| 03/20 | US Foodservice   Vendor Pay 032001329812000 CTX ID: 4880371951 | | 8,877.62 |
| 03/20 | US Foodservice   Vendor Pay 032091329805000 CTX ID: 4880371951 | | 8,812.92 |
| 03/20 | US Foodservice   Vendor Pay 032031329774000 CTX ID: 4880371951 | | 8,013.72 |
| 03/20 | US Foodservice   Vendor Pay 032001329788000 CTX ID: 4880371951 | | 4,981.87 |
| 03/20 | Republic Nationa Fintecheft 45-4337093 | CCD ID: 27-2900556 | 659.52 |
| 03/20 | Southern Glazer' Fintecheft 45-4337014 | CCD ID: 65-0849920 | 520.25 |
| 03/20 | Republic Nationa Fintecheft 47-4665162 | CCD ID: 27-2900556 | 459.44 |
| 03/20 | Republic Nationa Fintecheft 46-1565129 | CCD ID: 27-2900556 | 434.59 |
| 03/20 | Southern Glazer' Fintecheft 46-1576882 | CCD ID: 65-0849920 | 352.09 |
| 03/20 | Southern Glazer' Fintecheft 45-4336913 | CCD ID: 65-0849920 | 331.50 |
| 03/20 | Southern Glazer' Fintecheft 46-1565129 | CCD ID: 65-0849920 | 319.55 |
| 03/20 | Cavalier Distrib Fintecheft 27-2559036 | CCD ID: 46-4909315 | 251.65 |
| 03/20 | Republic Nationa Fintecheft 46-1576882 | CCD ID: 27-2900556 | 175.78 |
| 03/20 | Republic Nationa Fintecheft 45-4337014 | CCD ID: 27-2900556 | 123.01 |
| 03/21 | 03/21 JPMorgan Access Transfer To Account000000█████9629 | | 15,000.00 |
| 03/21 | 03/21 JPMorgan Access Transfer To Account000000█████9395 | | 2,000.00 |
| 03/21 | 03/21 Fedwire Debit Via: Old Evansville IN/086300012 A/C: Hester Baker Krebs LLC Indianapolis, IN 46204 US Ref: Scotty's Brewhouse Payment Imad: 0321B1Qgc08C007613 Trn: 3881400080Jo | | 10,000.00 |
| 03/21 | 03/21 Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/121000248 San Francisco CA 94104-1298 Ben: Quarles & Brady Trust Account US Ref: Scotty's Brewhouse Payment/Time/11:56 Imad: 0321B1Qgc03C011045 Trn: 3892300080Jo | | 30,000.00 |
| 03/21 | Mid America Beve Fintecheft 45-4337093 | CCD ID: 35-1083044 | 758.00 |
| 03/21 | Best Beers   Fintecheft 45-4337014 | CCD ID: 35-1834673 | 693.00 |
| 03/21 | Monarch Beverage Fintecheft 45-4337014 | CCD ID: 35-0805900 | 526.00 |
| 03/21 | Monarch Beverage Fintecheft 47-4665162 | CCD ID: 35-0805900 | 404.00 |
| 03/21 | Cavalier Distrib Fintecheft 46-1576882 | CCD ID: 46-4909315 | 182.99 |
| 03/22 | 03/22 Online Transfer To Chk ...0557 Transaction#: 8056988164 | | 1,500.00 |
| 03/22 | Zink Distributin Fintecheft 47-4665162 | CCD ID: 35-0796471 | 1,126.90 |
| 03/22 | Republic Nationa Fintecheft 45-4336913 | CCD ID: 27-2900556 | 422.58 |



**CHASE** ⬡

February 23, 2019 through March 29, 2019
Account Number:    0000000█████7886

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/22 | United Beverage  Fintecheft 46-1576882 | CCD ID: 35-0723030 | 346.50 |
| 03/22 | Mad Anthony Brew Fintecheft 46-1565129 | CCD ID: 35-2005463 | 210.00 |
| 03/22 | Monarch Beverage Fintecheft 45-4337093 | CCD ID: 35-0805900 | 33.10 |
| 03/25 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 1,124.70 |
| 03/25 | United Beverage  Fintecheft 46-1576882 | CCD ID: 35-0723030 | 1,019.00 |
| 03/25 | Southern Glazer' Fintecheft 47-4665162 | CCD ID: 65-0849920 | 872.05 |
| 03/25 | Zink Distributin Fintecheft 45-4336913 | CCD ID: 35-0796471 | 724.00 |
| 03/25 | Republic Nationa Fintecheft 27-2559036 | CCD ID: 27-2900556 | 268.21 |
| 03/25 | Hop River Brewin Fintecheft 46-1565129 | CCD ID: 81-4812268 | 230.00 |
| 03/25 | Southern Glazer' Fintecheft 45-4337093 | CCD ID: 65-0849920 | 229.66 |
| 03/25 | Five Star Distri Fintecheft 46-1565129 | CCD ID: 20-2853364 | 177.80 |
| 03/25 | Craftroads Bever Fintecheft 46-1565129 | CCD ID: 46-1138589 | 129.00 |
| 03/26 | Indiana Beverage Fintecheft 46-1576882 | CCD ID: 35-1074994 | 901.70 |
| 03/26 | Starlight Distri Fintecheft 46-1576882 | CCD ID: 45-3172592 | 385.00 |
| 03/26 | Aalco Distributi Fintecheft 46-1565129 | CCD ID: 35-0951374 | 232.00 |
| 03/26 | Monarch Beverage Fintecheft 45-4336913 | CCD ID: 35-0805900 | 36.00 |
| 03/27 | Scottys Holdings Corp Pay  9207886001 | CCD ID: 9207886001 | 5,000.00 |
| 03/27 | US Foodservice  Vendor Pay 032731329608000 CTX ID: 4880371951 | | 12,354.76 |
| 03/27 | US Foodservice  Vendor Pay 032751329761000 CTX ID: 4880371951 | | 11,765.48 |
| 03/27 | US Foodservice  Vendor Pay 032751329603000 CTX ID: 4880371951 | | 10,184.08 |
| 03/27 | US Foodservice  Vendor Pay 032791329605000 CTX ID: 4880371951 | | 9,822.18 |
| 03/27 | US Foodservice  Vendor Pay 032701329612000 CTX ID: 4880371951 | | 7,524.54 |
| 03/27 | US Foodservice  Vendor Pay 032731329774000 CTX ID: 4880371951 | | 7,410.18 |
| 03/27 | US Foodservice  Vendor Pay 032701329788000 CTX ID: 4880371951 | | 4,291.27 |
| 03/27 | Republic Nationa Fintecheft 47-4665162 | CCD ID: 27-2900556 | 865.74 |
| 03/27 | Republic Nationa Fintecheft 45-4337014 | CCD ID: 27-2900556 | 574.08 |
| 03/27 | Southern Glazer' Fintecheft 45-4337014 | CCD ID: 65-0849920 | 521.27 |
| 03/27 | Republic Nationa Fintecheft 46-1576882 | CCD ID: 27-2900556 | 513.63 |
| 03/27 | Republic Nationa Fintecheft 45-4337093 | CCD ID: 27-2900556 | 431.90 |
| 03/27 | Republic Nationa Fintecheft 46-1565129 | CCD ID: 27-2900556 | 429.11 |
| 03/27 | Southern Glazer' Fintecheft 46-1576882 | CCD ID: 65-0849920 | 408.25 |
| 03/27 | Southern Glazer' Fintecheft 45-4336913 | CCD ID: 65-0849920 | 324.00 |
| 03/27 | Five Star Distri Fintecheft 46-1565129 | CCD ID: 20-2853364 | 190.00 |
| 03/27 | Cavalier Distrib Fintecheft 27-2559036 | CCD ID: 46-4909315 | 13.67 |
| 03/28 | Monarch Beverage Fintecheft 45-4337014 | CCD ID: 35-0805900 | 908.65 |
| 03/28 | Southern Glazer' Fintecheft 46-1565129 | CCD ID: 65-0849920 | 773.90 |
| 03/28 | Monarch Beverage Fintecheft 47-4665162 | CCD ID: 35-0805900 | 583.00 |
| 03/28 | Monarch Beverage Fintecheft 45-4336913 | CCD ID: 35-0805900 | 311.00 |
| 03/28 | Craftroads Bever Fintecheft 46-1576882 | CCD ID: 46-1138589 | 280.00 |
| 03/28 | Southern Glazer' Fintecheft 46-1576882 | CCD ID: 65-0849920 | 144.00 |
| 03/29 | 03/29 JPMorgan Access Transfer To Account000000█████3187 | | 435,498.81 |
| 03/29 | Mid America Beve Fintecheft 45-4337093 | CCD ID: 35-1083044 | 992.75 |
| 03/29 | Republic Nationa Fintecheft 45-4336913 | CCD ID: 27-2900556 | 822.28 |
| 03/29 | Monarch Beverage Fintecheft 45-4337093 | CCD ID: 35-0805900 | 697.85 |
| 03/29 | Cavalier Distrib Fintecheft 47-4665162 | CCD ID: 46-4909315 | 266.98 |
| **Total Electronic Withdrawals** | | | **$1,939,283.46** |



 **CHASE**

February 23, 2019 through March 29, 2019
Account Number: 000007███████7886

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/15 | Account Analysis Settlement Charge | $3,265.67 |
| **Total Fees** | | **$3,265.67** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/25 | $165,781.83 | 03/08 | 109,673.36 | 03/20 | 64,301.15 |
| 02/26 | 143,817.43 | 03/11 | 97,600.74 | 03/21 | 109,076.49 |
| 02/27 | 70,067.16 | 03/12 | 62,996.04 | 03/22 | 86,972.63 |
| 02/28 | 494,293.12 | 03/13 | 74,306.77 | 03/25 | 29,223.22 |
| 03/01 | 50,548.55 | 03/14 | 68,381.08 | 03/26 | 18,891.01 |
| 03/04 | 130,952.41 | 03/15 | 49,446.42 | 03/27 | 40,158.23 |
| 03/05 | 119,477.40 | 03/18 | 10,870.89 | 03/28 | 26,081.34 |
| 03/06 | 146,321.96 | 03/19 | 113,058.39 | 03/29 | 14,331.09 |
| 03/07 | 124,451.87 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error
appeared.  Be prepared to give us the following information:
   •   Your name and account number
   •   The dollar amount of the suspected error
   •   A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by
JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

 **CHASE**

February 23, 2019 through March 29, 2019
Account Number: 000000█████7886

## STOP PAYMENT RENEWAL NOTICE

ACCOUNT NUMBER
000000█████7886

BANK NUMBER
053

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.



| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000016-01 | 06/20/18 | 06/20/19 | 5435 | $99.08 |

Scotty's Holdings, LLC
3855 E 96th St
Indianapolis IN 46240-2069

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051



February 23, 2019 through March 29, 2019

Account Number:    00000█████7886

This Page Intentionally Left Blank